**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Artemio ANDRADE–REAL,**
**Defendant–Appellant.**

No. 06–41516
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Oct. 24, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before WIENER, BENAVIDES, and PRADO, Circuit Judges.

PER CURIAM: *

Artemio Andrade–Real (Andrade) appeals his conviction and sentence following his guilty plea to illegal reentry into this country following deportation, in violation of 8 U.S.C. § 1326. Andrade asserts that his 41–month guidelines sentence violates *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), and is unreasonable. Andrade argues that this court's post-*Booker* sentencing jurisprudence effectively reinstates the mandatory nature of the Guidelines by bestowing a presumption of reasonableness on sentences that fall within the advisory sentencing guideline range.

The 41–month term of imprisonment imposed in Andrade's case fell within his properly-calculated guidelines range and is entitled to a presumption of reasonableness. *See United States v. Alonzo*, 435 F.3d 551, 554 (5th Cir.2006). Andrade correctly concedes that his argument that the presumption of reasonableness used by this court returns the Guidelines to their formerly unconstitutional, mandatory status is foreclosed. *See Rita v. United States*, —— U.S. ——, 127 S.Ct. 2456, 2462–68, 168 L.Ed.2d 203 (2007). Because the district court exercised its discretion to impose a sentence within a properly calculated guidelines range, the sentence is presumptively reasonable, and we may infer that the district court considered all the factors for a fair sentence set forth in the Guidelines. *See Rita*, 127 S.Ct. at 2462–70; *United States v. Alonzo*, 435 F.3d 551, 554 (5th Cir.2006); *United States v. Mares*, 402 F.3d 511, 520 (5th Cir.2005).

Andrade has not rebutted the presumption that his sentence is unreasonable. Nothing in the record indicates that the district court failed to afford appropriate weight to relevant factors, considered any irrelevant factors, or balanced the factors unreasonably. *See United States v. Nikonova*, 480 F.3d 371, 376 (5th Cir.2007), *petition for cert. filed* (May 21, 2007) (No. 06–11834).

In light of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), Andrade challenges the constitutionality of § 1326(b)'s treatment of prior felony and aggravated felony convictions

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

as sentencing factors rather than elements of the offense that must be found by a jury. This court has held that this issue is "fully foreclosed from further debate." *United States v. Pineda–Arrellano,* 492 F.3d 624, 625 (5th Cir.2007), *petition for cert. filed* (Aug. 28, 2007) (No. 07–6202).

The judgment of the district court is AFFIRMED.

